UNITED STATES of America,
Plaintiff–Appellee,

v.

Raul SILVAS, Defendants–Appellant.

No. 05–50374.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 19, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Raul Silvas, Lewisburg, PA, pro se.

Before REAVLEY, DAVIS and PRADO, Circuit Judges.

PER CURIAM: *

Raul Silvas pleaded guilty to conspiring to possess 100 grams or more of heroin with intent to distribute. Over two years after the district court had entered final judgment in the criminal proceedings, Silvas filed a "Motion to Seek an Out of Time Appeal." The district court denied the motion, concluding that it lacked jurisdiction to permit Silvas to seek an appeal. Silvas timely appealed from the district court's denial of his motion for an out-of-time appeal, and he now requests that this court appoint him counsel for assistance in this appeal.

■ This court can dismiss an appeal during consideration of an interlocutory motion if the appeal "is frivolous and entirely without merit." 5TH CIR. R. 42.2. Because Silvas's motion was filed more than 40 days after the entry of judgment, the district court correctly concluded that it lacked jurisdiction to grant Silvas's motion for leave to file an out-of-time appeal. See FED. R.APP. P. 4(b)(1)(A) & 4(b)(4).

■ The district court should not have sua sponte construed Silvas's motion as a motion to vacate his sentence under 28 U.S.C. § 2255 because the court had not given Silvas notice of its intent, a warning about the effects of treating the motion as a § 2255 motion, and an opportunity to add any additional claims. See Castro v. United States, 540 U.S. 375, 383, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003). However, notification of the recharacterization would not change the fact that the limitation period for Silvas to file a § 2255 motion had long since passed. See 28 U.S.C. § 2255 (providing a one-year limitations period for federal prisoners seeking habeas relief). Since any § 2255 motion filed by Silvas would be time-barred, the district court's failure to notify Silvas of the recharacterization was harmless.

Because the district court lacked jurisdiction to grant Silvas the relief he requested, and the district court's recharacterization was harmless, Silvas has not established that his appeal of the district court's denial of his motion for an out-of-time appeal has any arguable merit. Because the appeal is frivolous, IT IS ORDERED that the appeal be DISMISSED, and accordingly, Silvas's motion for appointment of counsel is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.